# LEEDS BROWN
# LAW, P.C.

Reply to:
One Old Country Road
Suite 347
Carle Place, NY 11514
Tel (516) 873-9550
Fax (516) 747-5024
www.leedsbrownlaw.com

SEB SECURITY SERVICES

October 13, 2015

Invoice # 16534

For Professional Services Rendered

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/13/2011 | JP | Voice mail from Joseph Ozonur, regarding EEOC case; Returned call to Joseph Ozonur; OC with JKB regarding EEOC case for Joseph; OC with BS regarding letter of intent; OC with MT regarding starting EEOC case for Joseph; Voice mail from Sam Bowser regarding intake sheet for SEB; Call to Sam Bowser regarding intake sheet | 1.75 300.00/hr | 525.00 |
| 8/17/2011 | MT | OC w/ Jess on intakes ; Correspondence and attempted phone conferences w/ Jess concerning intake and tasks (SEB) | 0.25 395.00/hr | 98.75 |
| | JP | CM (JKB)(LL)(JP) | 2.00 300.00/hr | 600.00 |
| 8/18/2011 | MT | Review intakes ; Phone conferences w/ Jeff on scheduling; intakes to Ambinder | 0.50 395.00/hr | 197.50 |
| 8/19/2011 | MT | Review intakes ; hone conference w/ Jeff | 0.25 395.00/hr | 98.75 |
| | JB | Conference call with Joe to discuss next meeting; conf calls with LA regarding portal to portal case | 0.75 525.00/hr | 393.75 |
| 8/22/2011 | MT | PC w/ witness on OT wage sheet and case ; OC w/ Jeff ; Plan and strategize on complaint drafting | 0.50 395.00/hr | 197.50 |
| 8/23/2011 | BO | Entity research | 0.50 300.00/hr | 150.00 |
| | MT | OC w/ Jeff and Lenny | 0.25 395.00/hr | 98.75 |
| 8/25/2011 | MT | OC w/ Jess; same with Jeff on complaint draft | 0.25 395.00/hr | 98.75 |

SEB SECURITY SERVICES

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/25/2011 JP | OC with (JP)(JKB)(MT) regarding retainers ; Scanned retainers;  OC with (JB)(JP) - gave him signed retainers;  Complaint;   Email to Ambinder - Jim Murphy regarding complaint | | 3.00 300.00/hr | 900.00 |
| 8/29/2011 JB | Review email from J Ozukur regarding intake and witnesses | | 0.25 525.00/hr | 131.25 |
| 8/30/2011 JP | Final Complaint ; OC with MT regarding draft | | 1.00 300.00/hr | 300.00 |
| 8/31/2011 JP | OC with LL, JKB, JP and Lloyd Ambinder ; OC with MT ; Edits to complaint | | 1.25 300.00/hr | 375.00 |
| MT | Office Conference w/ Jeff re: complaint draft; OC w/ Jess on same | | 0.25 395.00/hr | 98.75 |
| 9/6/2011 JP | Call from Joseph Ozonur | | 0.25 300.00/hr | 75.00 |
| 9/7/2011 JP | -finished complaint ; OC with MT regarding complaint ; email to MT regarding complaint ; email to Ambinder | | 2.25 300.00/hr | 675.00 |
| 9/14/2011 JP | Call/Returned call to Engin Malcok; Call to Ambinder regarding complaint; OC with MT | | 0.50 300.00/hr | 150.00 |
| 9/20/2011 JP | Joseph Ozonur  Start letter of intent for EEOC; OC with MD regarding letter of intent template; Moise Murphy  returned call and left a VM regarding the OT intake sheet; Call from Joseph Ozonur- spoke about his EEOC matter | | 1.75 300.00/hr | 525.00 |
| 9/21/2011 JP | Office Conference with (JKB) (JP) regarding EEOC claim; Call to client on speaker phone regarding EEOC claim | | 0.25 300.00/hr | 75.00 |
| 9/22/2011 MT | Review file for prep for Ambinder meeting and OC w/ Bryan A | | 0.25 395.00/hr | 98.75 |
| 9/23/2011 BA | OC with Lenny, Jeff, Mike and Lloyd, updated case list status | | 0.25 375.00/hr | 93.75 |
| MT | Super Conference w/ Jessica (phone), Lenny, Jeff, Bryan and Lloyd (phone) | | 0.25 395.00/hr | 98.75 |
| 9/29/2011 MT | Legal research on Portal to Portal Act of 1947 | | 1.00 395.00/hr | 395.00 |
| 10/7/2011 MT | PC w/ Kara B on upcoming schedule and filing of complaint | | 0.25 395.00/hr | 98.75 |
| 10/10/2011 JP | VM from Joseph Ozonur/ returned call gave him an update | | 0.25 300.00/hr | 75.00 |

SEB SECURITY SERVICES                                                      Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/10/2011 | MT | PC w/ Lloyd on case complaint and filing | 0.25<br>395.00/hr | 98.75 |
| 10/17/2011 | MT | OC w/ Jess on complaint and filing re: Ambinder | 0.25<br>395.00/hr | 98.75 |
| 10/21/2011 | MT | Review complaint and ECF bounce; OC w/ Jeff on complaint filing; Correspondence w/ Jess on same | 0.50<br>395.00/hr | 197.50 |
| 10/24/2011 | JP | Call to named plaintiff and Joseph Ozonur to tell them that we filed the complaint; OC with MT regarding a follow-up email<br>- Email to named plaintiffs to tell them that the case was filed | 0.75<br>300.00/hr | 225.00 |
| 10/25/2011 | JP | Call to Joseph Ozonur to give him an update on the case | 0.25<br>300.00/hr | 75.00 |
| 10/31/2011 | DL | Update wage and hour spreadsheet | 0.25<br>175.00/hr | 43.75 |
| 11/1/2011 | DL | Update wage & hour spreadsheet | 0.25<br>175.00/hr | 43.75 |
| 12/5/2011 | JP | OC with LL, MT, Status update on case. | 0.25<br>300.00/hr | 75.00 |
| 12/6/2011 | JP | Voice mail from Joseph Ozonur/ returned call left VM | 0.25<br>300.00/hr | 75.00 |
| 12/19/2011 | MT | Phone conference with LL, JP and Ambinder regarding case update | 0.25<br>395.00/hr | 98.75 |
| | JP | Office Conference with LL, MT, JKB, BA and Ambinder regarding case **update** | 0.25<br>300.00/hr | 75.00 |
| 12/27/2011 | JP | OC with JKB and MT regarding giving named plaintiffs case updates | 0.25<br>300.00/hr | 75.00 |
| 1/6/2012 | JB | Tel conf with Azrack chambers; review complaint; tel conf with LA and JM on service | 0.50<br>525.00/hr | 262.50 |
| 1/9/2012 | MT | Office Conference w/ Jess; Review ECF bounces on conference and rescheduling; OC w/ JKB on correspondence from opposing counsel | 0.50<br>395.00/hr | 197.50 |
| 1/25/2012 | MT | OC w/ Dan on background, most recent status, case update and revisions to Ambinder Case List | 0.10<br>395.00/hr | 39.50 |
| | DM | Client- OC with MT on background and updating case log. | 0.10<br>375.00/hr | 37.50 |

SEB SECURITY SERVICES

Page    4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/26/2012 | DM | Client- Updating case log. | 0.10<br>375.00/hr | 37.50 |
| 2/1/2012 | JB | COURT - rev ECF from Ct to set up 2-14-12 conf date | 0.10<br>525.00/hr | 52.50 |
| 2/6/2012 | JP | CLIENT: VM from Joseph Ozonur; returned call discussed status of the case; VM from Joseph Ozonur;  returned call discussed class action procedure | 0.30<br>300.00/hr | 90.00 |
| | MT | DISCOVERY: OC w/ JP; plan and coordinate calendar | 0.20<br>395.00/hr | 79.00 |
| 2/20/2012 | DM | CLIENT: OC with MT, JP, KB, and AG re: case status | 0.10<br>375.00/hr | 37.50 |
| 2/21/2012 | MT | DISCOVERY: Correspondence on adjourning conference; ECF bounces on same;  OC w/ JP on same | 0.30<br>395.00/hr | 118.50 |
| | JP | Court: motion granting adjournment of initial conference; Court: reviewed new proposed dates for rescheduling initial conference; Court: email from Lloyd confirming availability on proposed dates; email from MT confirming availability on proposed dates | 0.40<br>300.00/hr | 120.00 |
| 2/23/2012 | HO | ECF/Filing: Drafted NOA for  LL; Reviewed and edited NOA:Filed Doc. | 0.60<br>125.00/hr | 75.00 |
| 3/12/2012 | AG | Court: OC w/ JP MT & DM re upcoming preliminary conference | 0.10<br>125.00/hr | 12.50 |
| | DM | Discovery - OC w/ MT, AG, JP re: case status | 0.10<br>375.00/hr | 37.50 |
| 3/13/2012 | MT | Discovery: OC w/ JP on conference and case generally | 0.20<br>395.00/hr | 79.00 |
| 3/15/2012 | JP | Court Appearance: Travel to EDNY (Brooklyn) met with Lloyd discussed the purposed scheduling order; met with MJ Joan M. Azrack who accepted our proposed order, call to Jeff regarding the court appearance, travel back to LMB. OC with JKB regarding the valuation of the case | 4.00<br>300.00/hr | 1,200.00 |
| | JB | Tel conf with JP and LA to get update | 0.20<br>525.00/hr | 105.00 |
| | DM | Discovery - continued reviewing and analyzing files in unit 1 for scheduling, certification, and related issues; updated Ambinder Case List 2012 and added entires on recent status and progress | 1.00<br>375.00/hr | 375.00 |
| 3/19/2012 | JB | COURT - rev ecf on class discovery and conf call with J Azrack; | 0.10<br>525.00/hr | 52.50 |

SEB SECURITY SERVICES                                                                                          Page      5

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/19/2012 | HO | Discovery: Class Certification;Calendar Deadline and Calendar Status Conference | 0.20 125.00/hr | 25.00 |
| 3/21/2012 | AG | Pleadings- OC with JP and MT re the claims of P's | 0.20 125.00/hr | 25.00 |
| | JP | Pleading: OC with AG and MT regarding defense counsel consenting to 216(b) | 0.20 300.00/hr | 60.00 |
| 3/28/2012 | HO | Calendar- Rule 26 disclosure. | 0.20 125.00/hr | 25.00 |
| | HO | Calendar- scheduling order/deadlines | 0.20 125.00/hr | 25.00 |
| 3/29/2012 | DM | Discovery - reviewed and analyzed case file in unit 1 to update Ambinder Case List spreadsheet for case status | 0.30 375.00/hr | 112.50 |
| 4/2/2012 | JP | Motion: email from Isabel (V&A) regarding 216(b) motion and affidavits; Motion: conference call with Isabel regarding motion and affidavits; followed up with an email with all relevant intakes and pay stubs | 0.40 300.00/hr | 120.00 |
| 4/3/2012 | JP | Motion: email from Isabel regarding uniform deductions; Client: call to Joseph Ozonur and left VM; returned call discussed the case, 216(b) motion and affidavits; Client: call to Engin Malcok and left VM; returned call discussed the case, 216(b) motion and affidavits Client:; Client: call to Amadou Lem Barry and left VM; returned call discussed the case, 216(b) motion and affidavits; Client: call to Ragip Erdem and left VM; returned call discussed the case, 216(b) motion and affidavits; Client: call to Samuel Bowser and left VM; returned call discussed the case, 216(b) motion and affidavits; Client: call to Hamit Pehlivan and left VM; Client: email to Isabel regarding status of affidavits and client meeting | 1.60 300.00/hr | 480.00 |
| 4/4/2012 | JP | Motion: printed off intake sheet and reviewed facts; drafted affidavit of Amadou Barry for 216(b) motion. | 1.00 300.00/hr | 300.00 |
| 4/6/2012 | AG | MOTION: Review case materials to familiarize with case and its status | 0.50 125.00/hr | 62.50 |
| 4/9/2012 | JP | Motion: email from Isabel regarding client meeting with opt-ins and plaintiffs; replied; Motion: drafted affidavits for 216(b) motion for Engin Malcok, Ragip Erdem, Samuel Bowser, and Hamit Pehlivan | 1.60 300.00/hr | 480.00 |
| | DM | Discovery- OC with MT, JP, BA, AG, re: case status | 0.10 375.00/hr | 37.50 |
| 4/10/2012 | JP | Client: VM from Joseph Ozonur confirming Saturday meeting at V&A for 216(b) affidavits; Motion: email to Isabel (V&A) with confirmation of client meeting and 4 of the plaintiffs 216b affidavits; replied | 0.40 300.00/hr | 120.00 |

SEB SECURITY SERVICES                                                                 Page      6

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/11/2012 JP | Motion- Drafted 216(b) affidavit for Joseph Ozonur- reviewed notes and case file. | | 1.00<br>300.00/hr | 300.00 |
| 4/12/2012 JP | Motion: finalized Joseph Ozonurs declaration; emailed it to Isabel. | | 1.00<br>300.00/hr | 300.00 |
| 4/14/2012 JP | Motion: Travel to V&A via LIRR and subway; reviewed case file and declarations with Isabel from Ambinder; Client: Client meeting with Engin and Amadou  discussed the case and the procedure involved for a 216(b); reviewed declarations and had clients sign; Motion: discussed and reviewed with Isabel from Ambinder drafting the 216(b) motion; emailed a draft of V&A 216(b) motions; email from Isabel with declaration of Engin and Amadou for our files | | 5.80<br>300.00/hr | 1,740.00 |
| 4/16/2012 JP | Motion: Call from Murphy Moise emailed him an intake and consent form to join. | | 0.40<br>300.00/hr | 120.00 |
| JB | DISCOVERY: Review Ds first request of docs and interrogatories and review intakes | | 0.50<br>525.00/hr | 262.50 |
| MT | Discovery: review doc requests and rog requests from D | | 0.20<br>395.00/hr | 79.00 |
| 4/18/2012 JP | Discovery: email from opposing counsel to confirm a meet and confer time; Discovery: OC with MT regarding setting a date and time to meet and confer; Motion: VM to Joseph Ozonur and Samuel Bowser to call regarding affidavits; Motion: Spoke with Hamit regarding affidavits will schedule an appointment for next week; Motion: VM to Ragip to call office regarding affidavits | | 0.50<br>300.00/hr | 150.00 |
| 4/19/2012 JP | Motion: email from Isabel from V&A regarding case update- C.C.'d Suzanne on it. | | 0.20<br>300.00/hr | 60.00 |
| 4/20/2012 AG | MOTION: Read D's letter requesting pre-motion conference re a motion to dismiss claim against individual defendant (.1) | | 0.10<br>125.00/hr | 12.50 |
| MT | Discovery: Review documents from Ambinder and opposing counsel; Prepare and schedule for upcoming conferences; Review correspondence from Ambinder and opposing counsel; correspondence w/ JP - .4 | | 0.40<br>395.00/hr | 158.00 |
| 4/23/2012 DM | Motion:  OC w/ MT, JP, AG re: Case status, 216b motion. | | 0.10<br>375.00/hr | 37.50 |
| JP | Motion: PC with Suzanne regarding SEB update on case; Motion: started draft of 216(b) motion; Motion: OC with AG, DM, MT discussed motion and declarations; Client: call to Joseph regarding setting up a meeting to sign declaration | | 3.30<br>300.00/hr | 990.00 |
| AG | Motion- OC with MT, JP, DM discussing the 216b motion and when it must be filed. | | 0.10<br>125.00/hr | 12.50 |

SEB SECURITY SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/23/2012 | MT | Motion: OC w/ JP re: 216b motion and scheduling; review correspondence from opposing counsel and documents - .3 | 0.30 395.00/hr | 118.50 |
| 4/24/2012 | JP | Motion: telephone conference call with opposing counsel  Suzanne and Isabel on the line from V&A; OC with MT, JKB regarding telephone conference; Motion: email from Suzanne regarding Ds discovery requests and obtaining responses to Ds document request and rogs; replied and emailed her everything from our case file; Motion: finished draft of 216(b) motion; OC with BA regarding his comments and edits; Client: call to Joseph Ozonur regarding making an appointment to have declarations drafted and signed  will get back to me to reschedule; Client: call from Camal Phelivan requesting a client meeting; discussed case and setting up an appointment for declaration | 5.10 300.00/hr | 1,530.00 |
| | BA | Motion: review and edit part of 216(b) certification motion, OC with Jess | 1.20 375.00/hr | 450.00 |
| 4/25/2012 | MT | Discovery: OC w/ JP; Review email and calendar of dates | 0.20 395.00/hr | 79.00 |
| | JP | Motion: call from Samuel Bowser regarding declaration; we drafted the declaration over the phone, I read it to him; I will meet with me on April 25, 2012 to sign; emailed to Suzanne and Isabel to review and make any edits; Motion: call to Murphy Moise left a VM regarding setting up an appointment with me to sign declaration; received fax from Muphy Moise  intake sheet; Motion: call to Cemal Pehlivan regarding declaration; set up a meeting for today at 3:00 p.m. for declaration; Client:   met with Cemal Pehlivan obtained consent to join form and declaration.; Motion: call to Ragip Erdem discussed setting up a meeting told me to call Hamit because they would come in together; Motion: call to Hamit no answer; Motion: call to Jospeh Ozonur call to make an appointment for Monday April 30 at 6:00 p.m.; Motion: OC with BA regarding his edits to the 216(b) motion; Motion: Worked on 216(b) motion inserted Plaintiff Cemal Pehlivan into the motion and made edits to 216(b) motion; Discovery: received email form opposing counsel with attached letter memorializing our telephone conference held on April 24, 2012 | 6.60 300.00/hr | 1,980.00 |
| | AG | Motion - review and edit paragraph in declaration for collective action certification (.1) | 0.10 125.00/hr | 12.50 |
| | BA | Review rest of 216(b) cert brief and OC with Jess | 0.80 375.00/hr | 300.00 |
| 4/26/2012 | JP | Motion: reviewed Samuel Bowsers affidavit; AG made some edits; Motion: Met Samuel Boswer at Starbuck on Rockaway Tpke (Travel to and back) reviewed and signed affidavit; signed consent to join form; travel back to office; scanned and saved signed affidavit and consent to join form; Motion: inserted Samuel Boswer into the fact section of 216(b) motion; Client: call to Ragip and Hamit confirming our appointment on Saturday at LMB @ 4:30 p.m | 4.50 300.00/hr | 1,350.00 |

SEB SECURITY SERVICES                                                                    Page     8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/26/2012 | AG | MOTION: Review and edit declaration for named plaintiff in support of 216-b motion with JP | 0.50<br>125.00/hr | 62.50 |
| 4/28/2012 | JP | Client: obtained declaration and consent to join form of Hamit Pehlivan and Ragip Erdem  discussed the case, specifically OT and off-the-clock claims; Client: obtained a new declaration from Engin Malcok; Client: obtained a new declaration from Samuel Bowser | 3.50<br>300.00/hr | 1,050.00 |
| 4/30/2012 | JP | Client: obtained new declaration from Cemal Pehlivan; Motion: finished drafting SEB motion  specifically checked paragraph citations, left Joseph Ozonur section blank; sent draft to Suzanne and Isabel of V&A along with all declarations and consent to join forms; Client: obtained declaration of Joseph Ozonur  discussed the case extensively; called GF regarding a possible retaliation claim for Joseph | 9.60<br>300.00/hr | 2,880.00 |
| 5/1/2012 | RG | Office Conference with JP re the discovery | 0.50<br>125.00/hr | 62.50 |
| | JP | Discovery: reviewed AG notes on answers to Plaintiff Malcok rogs - Drafted rog responses for plaintiff Malcok; called plaintiff to verify bankruptcy proceeding information; call to Suzanne, Isabel disclosing Malcoks bankruptcy issue; email from Jim Murphy analyzing the issue - replied; Discovery: called Plaintiff Barry to obtain answers to rogs; Drafted rog responses for plaintiff Barry; Discovery: call to plaintiff Malcok giving him general information that he may have to be removed as a named plaintiff; Discovery: started draft of document responses for plaintiffs | 6.60<br>300.00/hr | 1,980.00 |
| 5/2/2012 | JP | Discovery: draft document responses for plaintiffs; Discovery: email exchange between Suzanne Leeds, Isabel regarding bankruptcy research; Pleadings: Bankruptcy research regarding discharge of bankruptcy: reviewed the code, OC with BA and AG regarding research analyzed and discussed the code and Engin Malcoks issues; reviewed on PACER Engin Malcoks bankruptcy filings; Motion: email to Suzanne all plaintiff consent to joins (Cemal, Hamit, Ragip, Samuel, Murphy); replied and sent me Engin, Amadou and Josephs consent to joins; saved all consent to joins in our file; Discovery: Teleconference with Suzanne about Engin bankruptcy and whether he should remain as a class rep; discussed not using Joseph Ozonurs dec for 216(b) motion | 5.80<br>300.00/hr | 1,740.00 |
| | JB | COURT - review ecf filing for consents to join | 0.20<br>525.00/hr | 105.00 |
| | AG | Client - OC w/ BA and JP discussing plaintiff Engin's bankruptcy proceeding and the effect on his ability to represent the class and recover from D's (.5); OC w/ JP and Suzanne Leeds discussing how to proceed with Engin given his bankruptcy and whether he is able to represent the class and whether Joseph's declaration should be included in the 216-b motion (.7) | 1.20<br>125.00/hr | 150.00 |

SEB SECURITY SERVICES                                                           Page      9

|            |    |                                                                                                                                                                                                                                                                                                                                                                                                                                 | Hrs/Rate         | Amount |
|------------|----|---|---|---|
| 5/3/2012   | AG | Client- save the clients filed consents to join to the case folder.                                                                                                                                                                                                                                                                                                         | 0.10<br>125.00/hr | 12.50  |
|            | MT | Motion: PC w/ AG on ECF bounces; Review materials - .3                                                                                                                                                                                                                                                                                                                      | 0.30<br>395.00/hr | 118.50 |
| 5/7/2012   | JP | Motion: Email from Suzanne regarding Hamit (uniformed guard); email from Suzanne with final SEB 216(b) motion- reviewed final motion.                                                                                                                                                                                                                                         | 0.60<br>300.00/hr | 180.00 |
| 5/14/2012  | JP | Client: updated client file- reviewed all docket entries to create a notes page outlining all relevant and pertinent information for the case history.                                                                                                                                                                                                                       | 0.60<br>300.00/hr | 180.00 |
| 5/15/2012  | JP | Client - VM from Joseph Ozonur regarding the 216(b) declaration; returned call and left a VM  also followed up with an email = 0.2; Client Spoke with Engin Malcok in reference to removing him as a named plaintiff because of his bankruptcy = 0.2; Client  Spoke with Ragip Erdem in reference to him becoming a named plaintiff  he will make a decision and get back to me = 0.2; Pleadings  email to Suzanne of V&A regarding amending our pleadings to add new named plaintiff; replied = 0.2; Client  Spoke with Samuel Bowser in reference to him becoming a named plaintiff  he will make a decision and get back to me = 0.2 | 1.00<br>300.00/hr | 300.00 |
| 5/16/2012  | JP | Discovery  Conference call with opposing counsel (Nate and Anastasia), Suzanne and Isabel (V&A)  discussed discovery deadlines, opposition deadline and depositions = 0.4; Discovery  Conference call with Suzanne discussing deposition schedules and discovery rules = 0.2; Client  Call to Samuel Bowser left VM regarding lawsuit = 0.1                                    | 0.70<br>300.00/hr | 210.00 |
|            | AG | Discovery  OC w/ JP discussing the conference call with opposing counsel and their demand to conduct depositon prior to their opposition to collective certification being due (.3)                                                                                                                                                                                           | 0.30<br>125.00/hr | 37.50  |
| 5/17/2012  | JP | Discovery - email from opposing counsel regarding deposition deadlines and granting an extension to their opposition motion .2; Discovery - email form Isabel of V&A regarding SEB nationwide offices; replied = 0.1                                                                                                                                                          | 0.30<br>300.00/hr | 90.00  |
| 5/23/2012  | JP | Client: call to Engin Malcok discussed dates regarding availability for deposition = 0.2; Client: call to Amadou Barry discussed dates regarding availability for deposition = 0.2; Client: call to Hamit Pehlivan - left VM to call office = 0.1; Client: call to Ragip Erdem  left VM to call office = 0.1; Deposition: email to Suzanne and Isabel of V&A with dates clients are available for deps; reply = 0.1; Client: Left VM for Samuel Bowser to call me regarding representing the class action = 0.1 | 0.80<br>300.00/hr | 240.00 |
| 5/30/2012  | JP | Motion: email from opposing counsel regarding discovery conference call; replied to all with call-in number and conference code = 0.2; Motion: conference call with Lloyd, Suzanne and Opposing counsel discussed outstanding discovery responses owed to Ps, depositions and briefing schedule = 0.4                                                                          | 0.60<br>300.00/hr | 180.00 |

SEB SECURITY SERVICES                                                                    Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/31/2012 JB | COURT - rev ecf granting disc extension | | 0.10<br>525.00/hr | 52.50 |
| MT | Motion- Review ECF bounces, orders, and scheduling. | | 0.30<br>395.00/hr | 118.50 |
| 6/5/2012 JP | Client: call to Engin Malcok to confirm deposition date; discussed case and dep prep; scheduled dep prep  emailed Suzanne and Isabel of V&A memorializing dates and my conversation with Engin = 0.6; Client: call to Amadou Barry to confirm deposition date; discussed case and dep prep; scheduled dep prep  emailed Suzanne and Isabel of V&A memorializing dates and my conversation with Amadou = 0.6; Discovery: conference call with Suzanne and opposing counsel discussing depositions of plaintiffs and defendant, call to Judge Azrack discussed deposition dates and motion paper deadlines =0.3; Discovery: calendared the Ds opposition deadlines and Ps reply deadlines in the office calendar; ccd LL, JKB, and MT = 0.2 | | 1.70<br>300.00/hr | 510.00 |
| 6/7/2012 AG | Discovery - scan and save D's production of documents and document responses & rog responses | | 0.40<br>125.00/hr | 50.00 |
| 6/11/2012 JP | Client: call to Engin and Amadou Barry confirming dep dates and prep dates; updated office calendar email to Suzanne and Isabel of V&A 0.8; Discovery: started reviewing documents Defendants mailed to plaintiffs = 1.6; Client: VM from Ragip regarding becoming a named plaintiff, returned called and discussed setting up a meeting; calendared meeting = 0.4 | | 2.80<br>300.00/hr | 840.00 |
| 6/12/2012 JP | Discovery: reviewed/organized plaintiff Barry and Malcok documents = 1.0; Client: call from Joseph Ozonur regarding case update 0.3 | | 1.30<br>300.00/hr | 390.00 |
| 6/13/2012 JP | Discovery: converted Ds' production to OCR = 1.6; Client: Client meeting with Ragip Erdem, explained retainer - client signed; OC with JKB re: retainer; scanned/saved in file; emailed to V&A =0.9; Client: Joseph Ozonur called regarding damages = 0.3 | | 2.80<br>300.00/hr | 840.00 |
| AG | Discovery - OC w/ JP discussing D's document production and the inability to tell how many hours each plaintiff worked per day based on the spreadsheet presented | | 0.40<br>125.00/hr | 50.00 |
| 6/14/2012 JP | Discovery: conference call with Suzanne and Isabel of V&A regarding deposition prep strategy | | 0.30<br>300.00/hr | 90.00 |
| 6/15/2012 MT | Discovery: document review per Suzanne for Dep preparation. | | 0.50<br>395.00/hr | 197.50 |
| 6/18/2012 MT | Discovery: Review correspondence from Ambinder  (.2); Review documents and materials from productions (.6) | | 0.80<br>395.00/hr | 316.00 |

SEB SECURITY SERVICES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/18/2012 | JP | Deposition: Travel from LI to V&A on LIRR and subway; travel to Akin Gump with client; Travel back to LI; Deposition: Deposition of Amadou Barry;  Deposition: email to JKB and LL giving them an update on the dep | 8.50 300.00/hr | 2,550.00 |
| 6/19/2012 | JP | Deposition: Travel from to Akin Gump via LIRR and Subway; Travel back to LI via LIRR and Subway; Deposition: Deposition of Engin Malcok; Deposition: email to JKB and LL giving them an update on the dep | 8.50 300.00/hr | 2,550.00 |
| 6/20/2012 | MT | Discovery: OC w/ JP on depositions; Review correspondence on same | 0.20 395.00/hr | 79.00 |
|  | JP | Client: call to Engin Malcok regarding mailing all pay stubs = 0.2; Discovery: email from Anastasia regarding 30(b)(6) witness and Robert Dinozzi = 0.2; - Discovery: email to SL regarding burning a cd with Ds 1st and 2nd production; email regarding strategy for letter to opposing counsel  also discussed attorney-client privilege of Engins notes = 0.6; - Deposition: OC with LL, MT, AG regarding deposition of Amadou Barry and Engin Malcok = 0.4 | 1.40 300.00/hr | 420.00 |
|  | AG | Discovery  OC w/ JP discussing the depositions, how they went, and what was said that was helpful and hurtful to class action | 0.50 125.00/hr | 62.50 |
| 6/25/2012 | JP | Client: Message from Engin Malcok stating that he was sending all his pay stubs to V&A offices =0.2; Deposition: email chain between opposing counsel regarding deposition dates for 30(b)(6) = 0.4; Deposition: read and reviewed Suzannes deposition outline and summary of the case = 0.3; Discovery: scanned and saved document production = 0.6; Discovery: reviewed documents = 2.0 | 3.50 300.00/hr | 1,050.00 |
|  | AG | Discovery - Scan and save portion of D's second document production | 0.50 125.00/hr | 62.50 |
|  | AG | Discovery - Scan and save portion of D's second document production | 0.50 125.00/hr | 62.50 |
| 6/26/2012 | JB | DISC - rev ecf and letter to extend time for discovery | 0.10 525.00/hr | 52.50 |
| 6/27/2012 | JP | Discovery: reviewed 2005-2007 paystubs of Engin Malcok | 0.40 300.00/hr | 120.00 |
|  | JB | COURT - rev ecf - granting order to extend disc | 0.10 525.00/hr | 52.50 |
| 7/2/2012 | JP | Motion: read defense counsels 216(b) opposition and attached exhibits = 3.2; Client: spoke with Ragip Erdem regarding the opposition motion = 0.4; Client: call from Gungor Akcelik regarding SEB, discussed uniformed guards, work hours, travel time, travel compensation; scheduled an appointment with potential opt-in = 0.6; Client: call from Joseph Ozonur regarding a 2010 letter that was signed by the regional | 4.60 300.00/hr | 1,380.00 |

SEB SECURITY SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | director outlining that in 2010 he was treated like a regular guard; gave him an update on the case = 0.4 | | |
| 7/3/2012 | LT | Client: met with Gungor Akcelik regarding SEB case, discussed travel time, OT and pay discrepancies, drafted declaration and obtained consent to join = 2.0; Client: emailed Suzanne and Isabel of V&A opt-ins declaration and consent to join = 0.2 | 2.20 300.00/hr | 660.00 |
| 7/9/2012 | JP | Client: VM/returned call to Mr. Akcelik; discussed an issue relating to work related expenses = 0.3 - Discovery: reviewed Mr. Akcelik 2005-2009 paystubs, scanned/saved = 2.0 - Client: mailed client via fedex original paystubs = 0.2 - Administration: emailed all paystubs/consent to join form to Suzanne and Isabel of V&A = 0.1- Motion: filed Mr. Akceliks consent to join form with EDNY via ECF = 0.2 - Deposition: email from Defendants regarding 30(b)(6) witness and possibility of postponing deposition = 0.1 | 2.90 300.00/hr | 870.00 |
| | AG | Discovery- Review pay stubs and discuss the contents with JP. | 0.60 125.00/hr | 75.00 |
| 7/10/2012 | JP | Client: call to Gungor Ackelik regarding representing the class of uniformed guards; faxed him an intake sheet; emailed him regarding the retainers agreement;  Pleadings: email to Suzanne regarding amending the pleadings to add Ackelik as a named plaintiff | 0.60 300.00/hr | 180.00 |
| 7/12/2012 | JP | Motion: OC with Suzanne of V&A, discussed motion and amending the complaint. | 0.20 300.00/hr | 60.00 |
| 7/18/2012 | MT | Motion: Review class certification motion and attached exhibits; Reviewed opposition; PC w/ JP re: full briefing and submission under bundle rule | 1.30 395.00/hr | 513.50 |
| 7/19/2012 | MT | Motion: Review ECF bounce re: order on extension | 0.10 395.00/hr | 39.50 |
| 7/20/2012 | MT | Motion: Review motion and ECF bounce on 216b motion; OC w/ RO on motion and oral arguments | 1.20 395.00/hr | 474.00 |
| 7/23/2012 | MT | Motion: Review Motion for 216b conditional cert | 0.60 395.00/hr | 237.00 |
| | JP | Client: Fax from Gungor Akcelik regarding a no-fault case relating to his SEB accident; called Gungor, discussed the case. | 0.30 300.00/hr | 90.00 |
| 7/24/2012 | JP | Client: Intake of Halil Odabas regarding case; gave overview of the case and discussed the FLSA and NYS claims; also talked about his current employer = 0.5; Client: returned call to Emray regarding case Left a VM; Emre called back, took a telephone intake and gave an overview of the case, discussed FLSA and NYS claims, = 0.7 Client: call from Joseph Ozonur regarding a case update; discussed 216b motion  emailed it to him = 0.3 Client: emailed Amadou Barry 216b | 2.00 300.00/hr | 600.00 |

SEB SECURITY SERVICES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | motion= 0.1 Client: emailed Engin Malcok 216b motion = 0.1 Admin: updated client file = 0.3 | | |
| 7/30/2012 | JP | Pleadings: email from Suzanne discussing Engin Malcoks claims and potential dismissal of claims because of bankruptcy; call to client discussing claims and effect bankruptcy has on the claims = 0.4; Pleadings: OC with MT and AG regarding stip to dismiss Engin Malcoks claims = 0.1 | 0.50 300.00/hr | 150.00 |
| 8/2/2012 | MT | Motion: OC w/ JP and RO re: cert and discovery; Review letter opposition from Ds re: replacing named plaintiff. | 0.50 395.00/hr | 197.50 |
| 8/6/2012 | JP | Client: VM to Engin regarding stip to dismiss claims, email to SL and Isabel of V&A. | 0.20 300.00/hr | 60.00 |
| | MT | Motion: Letter to Judge Azrack on settlement conference; Correspondence w/ Suzanne on response and strategy; Review damage calculation and correspondence | 0.40 395.00/hr | 158.00 |
| 8/7/2012 | JP | Motion: read defendants letter requesting settlement conference; SL replied. | 0.20 300.00/hr | 60.00 |
| | MT | Settlement: OC w/ JP on settlement letter and strategy, including Suzannes response - .2; Motion: OC w/ RO on 216b motion, drafts and oral arguments; prepare materials for ROs review - .3 | 0.50 395.00/hr | 197.50 |
| 8/15/2012 | JP | Motion: email from Isabel regarding Engin Malcok signing stip of dismissal = 0.1; Client: called Engin left a message regarding going to V&A to sign the stip = 0.2; Motion: email from Suzanne regarding a conference call with opposing counsel and potentially judge Azrack regarding the deposition of Robert Dinozzi = 0.1 | 0.40 300.00/hr | 120.00 |
| 8/27/2012 | JP | Client- Voicemail from Engin regarding signing the stipulation for discontinuance; email to Suzanne and Isabel. | 0.30 300.00/hr | 90.00 |
| 8/28/2012 | JP | Court Appearance: email from Lloyd Ambinder regarding the telephone conference scheduled before Judge Azrack = 0.1; Court Appearance: All parties conference into the conference call number provided by V&A; telephone conference with Judge Azrack and all parties, discussed discovery issues relating to 30(b)(6) witness = 0.6; Client: Call from Erme Teik regarding SEB class action lawsuit; gave him an update on the case/proceedings = 0.3 Deposition: email correspondence between opposing counsel and LA regarding 30(b)(6) witness, Frank Newton = 0.1; Client: call from Joseph Ozonur regarding an update on the case/proceedings, discussed Frank Newton = 0.4; Deposition: email to V&A regarding information concerning Frank Newton and Paul Dinozzi = 0.2; Client: call from Engin discussing his stip to dismiss his claims because of bankruptcy | 2.20 300.00/hr | 660.00 |

SEB SECURITY SERVICES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | issue; emailed Suzanne and Isabel with a summary of my conversation with Engin = 0.5 | | |
| 8/28/2012 | MT | Motion: Review order from Judge Townes; OC w/ JP on SEB conference and depositions | 0.70 395.00/hr | 276.50 |
| 8/29/2012 | JP | Deposition: total travel to and from NYC to V&A = 1.6; Deposition: met with Isabel and LaDonna discussing dep strategy and documents = 0.6; Deposition: Deposition of Frank Newton  30(b)(6) witness = 7.2 | 9.60 300.00/hr | 2,880.00 |
| | MT | Motion: PC w/ JKB re: deps and outlines; Review materials from Class cert | 0.40 395.00/hr | 158.00 |
| 9/12/2012 | JP | Client: spoke with Amadou Barry regarding settlement conference and to be on standby from 2-3 p.m.; emailed Suzanne of V&A with clients availability | 0.30 300.00/hr | 90.00 |
| 9/13/2012 | JP | Settlement: email from Isabel of V&A with a summation of settlement conference/mediation; also discussed Engin Malcok stip of dismissal = 0.2; Client: contacted Engin Malcok left VM regarding stip of dismissal; returned call discussed case and meeting with Isabel of V&A = 0.3- 0.5 | 0.50 300.00/hr | 150.00 |
| 9/17/2012 | MT | Settlement: OC w/ JP on settlement possibilities, case status, update, strategy; OC w/ JKB, DM and BA on same | 0.30 395.00/hr | 118.50 |
| | MT | Review file and docket, then file law firm name change notice. | 0.30 395.00/hr | 118.50 |
| 9/19/2012 | JP | Court Appearance: email from Suzanne of V&A regarding todays court conference call = 0.1; Court Appearance: conference call with Judge Azrack & opposing counsel = 0.4 | 0.50 300.00/hr | 150.00 |
| 9/29/2012 | LB | Scanned and saved Plt's Reply Memorandum of Law in Futher Suppport of the Motion for Conditional Certification and Notice to the Class. | 0.50 125.00/hr | 62.50 |
| 10/1/2012 | JP | Court Appearance: call to Judge Azrack chambers with all parties on the line; discussed sur-reply to 216(b) | 0.40 300.00/hr | 120.00 |
| | JP | Motion: Conference call with Suzanne regarding sur-reply; discussed Acelik and dep prep and dates | 0.30 300.00/hr | 90.00 |
| 10/3/2012 | JP | Client: CALL TO gUNGOR aCELIK ALSO EMAILEED HIM TO CALL THE OFFICE asap | 0.20 300.00/hr | 60.00 |
| | JP | cLIENT: OC with MT discussing status of case and ECF order regarding sur-reply | 0.20 300.00/hr | 60.00 |

SEB SECURITY SERVICES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/3/2012 | JP | Client: call to client; wrote setter to client and sent it via FedEx | 0.50<br>300.00/hr | 150.00 |
| 10/8/2012 | JP | Client: Phone conference with Gungor Akcelik discussing case and scheduling for dep prep and dep | 0.30<br>300.00/hr | 90.00 |
| | JP | Discovery: email to SL and IG regarding Gungor's schedule | 0.10<br>300.00/hr | 30.00 |
| | JP | Discovery:email to opposing counsel regarding dep dates | 0.10<br>300.00/hr | 30.00 |
| | JP | Discovery: email from SL regarding dep prep strategy | 0.20<br>300.00/hr | 60.00 |
| 10/9/2012 | JP | Client: : call from Gunor regarding starting dep prep at 1 p.m | 0.20<br>300.00/hr | 60.00 |
| 10/15/2012 | MT | Motion: Review motion to extend time and ECF bounce on same | 0.20<br>395.00/hr | 79.00 |
| 10/22/2012 | JP | Deposition: email correspondence with Suzanne and MS regarding changing dep prep date and requesting Turkish interpreter | 0.80<br>300.00/hr | 240.00 |
| 10/24/2012 | JP | Deposition: dep prep, printed out client docs = 0.5; Deposition: dep prep of Gungo Acelik = 2.5; 3.0 | 3.00<br>300.00/hr | 900.00 |
| | SK | Deposition preparation for Gungor B. Akcelik. | 1.40<br>150.00/hr | 210.00 |
| 10/25/2012 | JP | Client: travel with client to V&A = 1.0; Client: travel to Akin Gump = 0.5; Deposition: prep of client at V&A =0.5<br>; : deposition of Gungor Akcelik = 8.5; Client: travel with client back to LB=1.5 Total = 12.0 | 12.00<br>300.00/hr | 3,600.00 |
| 11/5/2012 | JP | Deposition: OC with LL and MT discussing SEB dep of Gungor Akcelik | 0.20<br>300.00/hr | 60.00 |
| | MT | Discovery: Oc w/ JP on depositions | 0.30<br>395.00/hr | 118.50 |
| 11/6/2012 | JP | Motion: Email from Isabel of V&A regarding Gungor Akcelik and case strategy; replied | 0.20<br>300.00/hr | 60.00 |
| 11/7/2012 | JP | Motion: email exchange from Isabel and Suzanne of V&A to discuss case strategy re: uniformed guards | 0.20<br>300.00/hr | 60.00 |
| 11/12/2012 | JP | Motion: conference call with Isabel and Suzanne of V&A discussing case strategy and uniformed guard claims with respect to 216(b) = 0.2; Client: call to Ragip - left VM re: uniformed guard claim = 0.1; Client: | 0.50<br>300.00/hr | 150.00 |

SEB SECURITY SERVICES

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | call to Engin Malcok  left VM re: uniformed guard claim = 0.1; Client: call to Joseph Ozonur  left VM re: uniformed guard claim = 0.1 | | |
| 11/13/2012 JP | Client: VM from Gungor Akcelik re: case  returned call discussed case and the potential for a new opt-in named Salih  told he would call me | 0.20 300.00/hr | 60.00 |
| 11/14/2012 JP | Admin: OC with MT discussing case and outstanding issues to wrap up | 0.20 300.00/hr | 60.00 |
| MT | Motion: OC w/ JP on case update and progress for taking over case | 0.30 395.00/hr | 118.50 |
| 12/4/2012 MT | Motion: PC w/ Gangor about new opt-ins; Correspondence w/ Suz and Isabel re: new potentials | 0.60 395.00/hr | 237.00 |
| 12/10/2012 MT | Motion: Correspondence w/ Suz and Isabel on new potential individuals for surreply | 0.20 395.00/hr | 79.00 |
| 12/11/2012 MT | Motion: Emails with Suz and Isabel on 216b and class reps | 0.30 395.00/hr | 118.50 |
| 3/14/2013 MT | Client: Meeting with Akgun; Correspondence with Suz re: client and documents; review and prepare documents, consents, etc. | 2.10 395.00/hr | 829.50 |
| 4/5/2013 MT | Meeting with LL re: strategy, progress and valuation of case | 0.10 395.00/hr | 39.50 |
| LL | Meeting with MT re: strategy, progress and valuation of case | 0.10 525.00/hr | 52.50 |
| 4/8/2013 MT | Motion: Review order from Court re: extension of time for supplemental brief; Correspondence on same; Calendar information | 0.20 395.00/hr | 79.00 |
| 4/11/2013 MT | Motion: Review ECF bounce on extension; OC w/ LL and JKB on case | 0.20 395.00/hr | 79.00 |
| 4/26/2013 MT | Motion: Review Reply and ECF Filing | 0.20 395.00/hr | 79.00 |
| 5/6/2013 MT | Client: Contact from individual regarding case status and directed individual toward Suz Leeds for further information | 0.20 395.00/hr | 79.00 |
| 5/23/2013 MT | Client: PC w/ potential witness and review notes of conversation with witness | 0.30 395.00/hr | 118.50 |
| 8/28/2013 MT | Client: Meeting with Ragip and Hamit (.5); PC w/ Suz on same (.1); Review file and materials in preparation of meeting with clients (.2) | 0.80 395.00/hr | 316.00 |
| 11/22/2013 JB | Court - rev Judge Azrack decision | 0.50 525.00/hr | 262.50 |

SEB SECURITY SERVICES

| Date | | Description | Hrs/Rate | Amount |
|------|--|-------------|----------|--------|
| 11/25/2013 | MT | Motion: Review decision from Judge on 216b conditional cert; OC w/ JKB and LL on same | 0.40<br>395.00/hr | 158.00 |
| 12/4/2013 | MT | Motion: Emails with V&A and LB team on decision | 0.10<br>395.00/hr | 39.50 |
| 12/5/2013 | MT | Notice: Email from Suz on notice (.2); review documents and supporting materials(.2) | 0.40<br>395.00/hr | 158.00 |
| 12/10/2013 | MT | Notice: Email from Suzanne on notice and conditional certification | 0.60<br>395.00/hr | 237.00 |
| 12/11/2013 | JB | DISC- rev emails between AK and SL on discovery and proposed notice and publication order | 0.50<br>525.00/hr | 262.50 |
| | MT | Notice: Email with Suz on class notice | 0.10<br>395.00/hr | 39.50 |
| 12/18/2013 | DM | Motion: reviewed case notes chart to prepare for LB/V&A joint status and strategy meeting and joint status meeting | 0.10<br>375.00/hr | 37.50 |
| | JB | Reviewed case notes chart to prepare for LB/V&A joint status and strategy meeting and joint status meeting | 0.10<br>525.00/hr | 52.50 |
| 12/19/2013 | MT | Court: Plan and prepare for conference call with MJ Azrack (.5); OC w/ JKB on conference call and information (.1); PC/ with Court on potential settlement (.2); Strategy session with Lloyd, Suz and JKB on settlement conference and needs (.3) | 1.10<br>395.00/hr | 434.50 |
| 12/20/2013 | MT | Court: OC w/ JKB on strategy | 0.10<br>395.00/hr | 39.50 |
| 12/23/2013 | DM | Settlement- read and analyzed MT email re: to do list and strategy | 0.10<br>375.00/hr | 37.50 |
| 12/30/2013 | MT | Discovery: Review letters and emails on discovery in light of no settlement or conference | 0.20<br>395.00/hr | 79.00 |
| 1/22/2014 | MT | Clients: PC w/ Clients on update and case progress | 0.30<br>395.00/hr | 118.50 |
| 2/3/2014 | MT | Notice: Order on notice | 0.20<br>395.00/hr | 79.00 |
| 3/3/2014 | MT | Notice: Review correspondence from LRA and Suz on notice | 0.30<br>395.00/hr | 118.50 |
| 3/10/2014 | MT | Notice: Email to Akhil on website notice and correspondence on the same | 0.30<br>395.00/hr | 118.50 |

SEB SECURITY SERVICES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/12/2014 | JB | Disc - rev email re: notice | 0.10<br>525.00/hr | 52.50 |
| 3/14/2014 | JB | Disc - rev email re: posting 216b notice on lawsuit | 0.50<br>525.00/hr | 262.50 |
| 3/20/2014 | DM | Client -email and pc w/ MT re: pcs from clients | 0.10<br>375.00/hr | 37.50 |
| 3/21/2014 | MT | Settlement: Emails with Suz re: strategy and intake sheets and damage model | 0.30<br>395.00/hr | 118.50 |
| | MT | Client: Pc w/ Ali (.4); Pc w/ Frasier on SEB job experience (.4); PC w/ Suz re: streategy (.2); Draft document for information from client (1.9) | 2.90<br>395.00/hr | 1,145.50 |
| 3/22/2014 | MT | Client: PC w/ potential collective member; Review information and emails from intakes | 0.80<br>395.00/hr | 316.00 |
| 3/25/2014 | MT | Settlement: Emails with Suz and review damage model | 0.90<br>395.00/hr | 355.50 |
| 3/26/2014 | JB | Settlement - review/analyze SEB decision; SEB Class settlement calculation; 216(b) notice and her damage breakdown; discuss damage model with MT; discuss damages with SL via tel conf; tel confs with AAlonso and Kevin | 2.40<br>525.00/hr | 1,260.00 |
| | MT | Settlement: OC w/ JKB on damage model; PC w/ opposing counsel on same; Emails with Suz, JKB and LRA on damage model; Revise and recirculate damage model based on new information | 1.40<br>395.00/hr | 553.00 |
| 3/27/2014 | JB | Settlement - tel confs with AA re: settlement; discuss same with LL; rev damage model | 1.50<br>525.00/hr | 787.50 |
| 3/28/2014 | JB | Settlement - email with AAlonso re: settlement | 0.30<br>525.00/hr | 157.50 |
| 4/18/2014 | JB | Settlement - confer with MT re: meeting with Akin Gump | 0.20<br>525.00/hr | 105.00 |
| 5/5/2014 | JB | Settlement - rev file/settlement demand to prepare for call with Anastasia; tel conf with Anastasia regarding settlement; conf with LL to update him | 1.00<br>525.00/hr | 525.00 |
| 5/14/2014 | MT | Motion- Review consents | 0.20<br>395.00/hr | 79.00 |
| 5/19/2014 | MT | Settlement PC w/ Suz | 0.20<br>395.00/hr | 79.00 |
| 5/22/2014 | JB | Disc - tel conf with Anastasia to discuss mediation | 0.20<br>525.00/hr | 105.00 |

SEB SECURITY SERVICES

Page     19

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/27/2014 | JB | Settlement - tel conf with SL to discuss case; rev SL email and discuss with MT; tel conf with MT and SEB lawyers; discuss with LL | 1.60<br>525.00/hr | 840.00 |
| | MT | Settlement: PC w/ opposing counsel and JKB on settlement possibilities (.4) | 0.40<br>395.00/hr | 158.00 |
| | MT | Settlement: PC w/ Suz and JKB on strategy (.4) | 0.40<br>395.00/hr | 158.00 |
| 5/28/2014 | MT | Settlement- PC w/ JKB and Suz; Conference with opposing counsel on discovery issues | 0.90<br>395.00/hr | 355.50 |
| 5/30/2014 | JB | Disc - rev email regarding mediation and rev disc | 0.50<br>525.00/hr | 262.50 |
| 6/1/2014 | MT | Settlement- Review and response to email | 0.30<br>395.00/hr | 118.50 |
| 6/2/2014 | MT | Settlement- Emails on mediation and review minute entry on appearance; PC w/ Suz on same | 0.60<br>395.00/hr | 237.00 |
| 6/3/2014 | MT | Settlement-Conference with JKB and LL | 0.10<br>395.00/hr | 39.50 |
| 6/9/2014 | MT | Settlement- Emails with bob and Suzanne on mediation sample | 0.30<br>395.00/hr | 118.50 |
| 6/10/2014 | MT | Settlement- Email and PC w/ Suz on calculations and strategy for mediation; review documents and materials for potential settlement | 1.30<br>395.00/hr | 513.50 |
| 6/13/2014 | DM | Settlement-read and analyzed MT email re: update and strategy (.1hrs) | 0.10<br>375.00/hr | 37.50 |
| 6/16/2014 | MT | Settlement- PC w/ Suz on strategy for mediation and sample docs and people | 0.30<br>395.00/hr | 118.50 |
| 6/19/2014 | MT | Settlement: Review correspondence including draft of mediation statement for mediation with Mike McKenna; Emails with Suz on same | 0.60<br>395.00/hr | 237.00 |
| 6/20/2014 | MT | Settlement: PC w/ Suz on strategy for mediation and documents; Review reports and materials for mediation | 0.80<br>395.00/hr | 316.00 |
| 6/23/2014 | JB | Settlement - prepare for mediation by reviewing docs and complaint | 1.00<br>525.00/hr | 525.00 |
| | MT | Settlement: Edits to mediation statement; Review documents and materials from Suzanne; OC w/ JKB on same | 1.90<br>395.00/hr | 750.50 |
| 6/24/2014 | JB | Mediation - prepare for mediation by reviewing statement, sign in sheets, and tel confs with MT and SL | 1.00<br>525.00/hr | 525.00 |

SEB SECURITY SERVICES                                                                                    Page     20

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/24/2014 | JB | Mediation - prepare for mediation by reviewing complaint, decision , work sheets, intakes | 5.00 525.00/hr | 2,625.00 |
| | MT | Settlement: Review emails from Suz on mediation statement and final strategy for mediation | 0.30 395.00/hr | 118.50 |
| | AK | Motion- Filed consent to join letter and exhibit A | 0.10 125.00/hr | 12.50 |
| 6/25/2014 | LB | Created Mediation Binder with all exhibits for JKB. | 0.75 125.00/hr | 93.75 |
| | JB | Settlement - prepare for mediation by reviewing file/spreadsheets/ payroll records and submission | 4.00 525.00/hr | 2,100.00 |
| 6/26/2014 | JB | Settlement - prepare for mediation  during travel to EDNY Brooklyn; attend mediation; travel back from mediation and review notes and file | 11.00 525.00/hr | 5,775.00 |
| | MT | Settlement: Mediation before Mike McKenna at EDNY-Brooklyn; Conference with JKB and Suz on settlement; Review correspondence, emails and documents on settlement | 6.60 395.00/hr | 2,607.00 |
| | MT | Travel to and from EDNY | 2.10 395.00/hr | 829.50 |
| | MT | Settlement: Mediation before Mike McKenna at EDNY-Brooklyn; Conference with JKB and Suz on settlement; Review correspondence, emails and documents on settlement | 6.60 395.00/hr | 2,607.00 |
| | MT | Travel to and from EDNY | 2.10 395.00/hr | 829.50 |
| | AK | Administration: Filed documents (hard copy). | 0.10 125.00/hr | 12.50 |
| 6/27/2014 | JB | Settlement - rev notes from mediation; tel conf with Bob Lian regarding settlement; conf with LL and LA to update them and discuss with MT - doc review | 1.20 525.00/hr | 630.00 |
| 7/3/2014 | BC | Settlement- OC w/ JKB, LL, MT & AK | 0.10 300.00/hr | 30.00 |
| 7/7/2014 | AK | Settlement: Filed mediation documents | 0.20 125.00/hr | 25.00 |
| 7/8/2014 | MT | Client: PC w/ potential opt-ins; OC w/ AK on same | 0.50 395.00/hr | 197.50 |
| 7/9/2014 | MT | Settlement: PC w/ Opposing counsel | 0.30 395.00/hr | 118.50 |

SEB SECURITY SERVICES

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 7/9/2014 | MT | Settlement: Pc w/ opposing counsel, Alison and JKB on settlement talks and documents | 0.90<br>395.00/hr | 355.50 |
| 7/10/2014 | AK | Motion- Filed Notice of Filing and Consent to Join | 0.10<br>125.00/hr | 12.50 |
| | MT | Court: Conference with the Court; Call with opposing counsel, Alison, JKB and Bob; Emails with Suz and Alison on same; Review minute entry bounce via ECF | 1.80<br>395.00/hr | 711.00 |
| 7/14/2014 | AK | Administration: filed hard copies of documents | 0.10<br>125.00/hr | 12.50 |
| 7/17/2014 | MT | Settlement: Email from Bob and JKB re: settlement posture (.2) | 0.20<br>395.00/hr | 79.00 |
| 7/18/2014 | JB | Tel conf with B Lian and MT to discuss exchange of information for settlement; rev mediation notes and mediation brief | 0.80<br>525.00/hr | 420.00 |
| | AK | Motion: Put deadline in the calendar from order and stip to extend time for D's Answer | 0.10<br>125.00/hr | 12.50 |
| 7/28/2014 | MT | Settlement: Email from Bob and Anastia on discussions | 0.10<br>395.00/hr | 39.50 |
| 7/29/2014 | MT | Client: Emails and PC w/ Suz & Alison on contact with Gungor and other clients; Emails with Alison on same; Calls to client home and cell phone - no answer | 0.70<br>395.00/hr | 276.50 |
| 8/6/2014 | MT | Client: Emails with Suz and Alison; Vmail with Gungor on case progress | 0.60<br>395.00/hr | 237.00 |
| 8/15/2014 | MT | Settlement: PC w/ Anastasia on settlement | 0.20<br>395.00/hr | 79.00 |
| 8/26/2014 | JB | Disc - rev mediation binder, correspondence from OC regarding damages and discuss strategy with MT | 1.00<br>525.00/hr | 525.00 |
| 8/27/2014 | MT | Settlement: Messages via Lync with Alison on strategy and potential doc review project | 0.40<br>395.00/hr | 158.00 |
| 8/29/2014 | MT | Settlemnet: Pc w/ Bob; OC w/ JKB on same | 0.40<br>395.00/hr | 158.00 |
| 9/2/2014 | AK | Motion- Updated Ambinder Case List with recently filed case | 0.10<br>125.00/hr | 12.50 |
| | MT | Client: PC w/ Optin re: case status and update | 0.20<br>395.00/hr | 79.00 |

SEB SECURITY SERVICES                                                                Page    22

| Date | | Description | Hrs/Rate | Amount |
|------|--|-------------|----------|--------|
| 9/3/2014 | JB | Disc - rev emails re: discovery | 0.30<br>525.00/hr | 157.50 |
| | MT | Settlement: Emails with Bob on settlement posture | 0.30<br>395.00/hr | 118.50 |
| | MT | Settlement: Office Conference with AK | 0.10<br>395.00/hr | 39.50 |
| 9/5/2014 | MT | Meeting with LL | 0.10<br>395.00/hr | 39.50 |
| 9/8/2014 | JB | Settlement - rev email chain on info exchange | 0.30<br>525.00/hr | 157.50 |
| | MT | Settlement: Review emails and letter from Bob on settlement numbers; PC w/ Lloyd on strategy | 0.60<br>395.00/hr | 237.00 |
| 9/9/2014 | MT | Conference with LL | 0.10<br>395.00/hr | 39.50 |
| | MT | Settlement: Meeting with Mike M at the Bar Association meeting | 0.20<br>395.00/hr | 79.00 |
| | BC | Settlement- Conference with LL & MT | 0.10<br>300.00/hr | 30.00 |
| 9/10/2014 | AK | Settlement- Scanned and saved MT notes to file | 0.10<br>125.00/hr | 12.50 |
| | AK | Settlement: Scanned and saved MT notes to file | 0.10<br>125.00/hr | 12.50 |
| 9/18/2014 | MT | Settlement: IM with Alison on settlement project | 0.30<br>395.00/hr | 118.50 |
| | MT | Conference with JKB and LL | 0.10<br>395.00/hr | 39.50 |
| 9/19/2014 | JB | Disc - rev MT email regarding calculations  and AKIN letter | 0.50<br>525.00/hr | 262.50 |
| 9/22/2014 | JB | Disc - review emails from MT and LA regarding breakdowns | 0.30<br>525.00/hr | 157.50 |
| 9/30/2014 | AK | Client call re: address change; follow up call; forwarded email to KM0 | 0.30<br>125.00/hr | 37.50 |
| | JB | Disc - rev emails from BL and MT | 0.20<br>525.00/hr | 105.00 |

SEB SECURITY SERVICES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/30/2014 | MT | Discovery: Email with Bob re: outstanding issues and potential settlement or discovery in lieu of | 0.40 395.00/hr | 158.00 |
| 10/3/2014 | MT | Client: PC w/ Joe on information | 0.30 395.00/hr | 118.50 |
| 10/7/2014 | MT | Discovery: OC w/ AK on project | 0.30 395.00/hr | 118.50 |
| 10/9/2014 | JB | Disc - rev emails regarding disc btwn counsel | 0.30 525.00/hr | 157.50 |
| | MT | Settlement: PC w/ opposing counsel (.4); PC with Lloyd (.5) | 0.90 395.00/hr | 355.50 |
| | MT | Court: Conference with Court, Lloyd, Alison G. | 0.90 395.00/hr | 355.50 |
| | MT | Discovery: Review outstanding discovery issues and emails, plus ECF bounces on same | 0.40 395.00/hr | 158.00 |
| 10/10/2014 | MT | Discovery: Review Minute entry and deadlines in ECF bounce; Emails with Suzanne on update | 0.50 395.00/hr | 197.50 |
| 10/20/2014 | JB | Settlement - rev emails re COJs | 0.30 525.00/hr | 157.50 |
| | MT | Settlement: Review settlement letter from Defendants; Review emails on same | 0.50 395.00/hr | 197.50 |
| 10/22/2014 | BC | Client- call with class member w/ MT re case status | 0.30 300.00/hr | 90.00 |
| 10/23/2014 | AK | Settlement: Scanned settlement docs (.5) | 0.50 125.00/hr | 62.50 |
| 11/4/2014 | MT | Settlement: Email from Bob and Lloyd on Rule 68 offers | 0.30 395.00/hr | 118.50 |
| 11/7/2014 | MT | Discovery: Review letter on adjourning conference call; email exchange with team on same | 0.20 395.00/hr | 79.00 |
| 11/10/2014 | MT | Settlement: Research Rule 68 offers; PC w/ Suz | 1.70 395.00/hr | 671.50 |
| 11/11/2014 | MT | Legal Research: Reseach Rule 68 offers from Suz | 0.80 395.00/hr | 316.00 |
| 11/13/2014 | JB | Settlement - email with Bob Lian | 0.20 525.00/hr | 105.00 |

SEB SECURITY SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/14/2014 | JB | Settlement - review emails from BLian and tel conf with BL to discuss settlement | 0.50<br>525.00/hr | 262.50 |
| 11/17/2014 | JB | Disc - rev disc file and docs to prepare for discussion with BL; email with BL and team | 0.70<br>525.00/hr | 367.50 |
| | MT | Settlement: Pc w/ Suz multiple times re: claculations and document review: emails with bob and Anastasia re: settlement: Emails with Suz and Lloyd on calculations and finalizing deal | 0.90<br>395.00/hr | 355.50 |
| 11/18/2014 | JB | Disc - tel conf with MT and SL to discuss status; rev docs; discuss with LL | 0.70<br>525.00/hr | 367.50 |
| | AK | Admin: Organized/filed hard-copy docs | 0.10<br>125.00/hr | 12.50 |
| | MT | Settlement: PC w/ JKB on review; Travel and plan for review of documents; Review documents at Akin Gump, conference with Suz, Bob, Bob D., Anastasia, new counsel, and SEB document processors | 5.90<br>395.00/hr | 2,330.50 |
| 11/20/2014 | MT | Settlement: Email with Suz on strategy | 0.10<br>395.00/hr | 39.50 |
| 11/25/2014 | MT | Settlement: Plan and prepare for document review and travel to Akin Gump; Review notes in preparation of meeting with Akin and SEB's team; Conference with Suzanne on document plus conduct document review; Draft notes for file; Conference with Suzanne on strategy | 7.50<br>395.00/hr | 2,962.50 |
| 12/4/2014 | JB | Settlement - left message for Bob Lian and discuss with MT | 0.20<br>525.00/hr | 105.00 |
| 12/5/2014 | JB | Disc - confs with MT to discuss his memo re: findings; rev memo; tel conf with BL; rev SL email | 1.00<br>525.00/hr | 525.00 |
| | MT | Settlement: Draft bullet points and memo to team; Review calculations and notes from meetings; Vmail with Sheila on facts | 2.60<br>395.00/hr | 1,027.00 |
| 12/8/2014 | JB | Settlement - rev memo/discovery from MT to prepare for conf call with BL; tel conf with BL and Anastasia and MT | 525.00/hr | NO CHARGE |
| 12/9/2014 | AK | Motion: Drafted ltr to D's re MT's memo from inspection; OC w/RG re templates | 3.00<br>125.00/hr | 375.00 |
| | RG | OC with AK and assist drafting ltr to Ds' | 0.93<br>125.00/hr | 116.67 |
| 12/10/2014 | JB | Settlement - tel conf with BL re: settlement | 0.30<br>525.00/hr | 157.50 |
| | AK | Motion: Edited/Reviewed ltr to D's re Memo and inspection | 1.00<br>125.00/hr | 125.00 |

SEB SECURITY SERVICES                                                                                 Page    25

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/17/2014 | AK | Motion: Drafted Ltr's to D's re inspection; emailed to MT | 0.60<br>125.00/hr | 75.00 |
| | JB | Disc - review and discuss deficient letter with MT; send email to BL re: deficiencies | 0.80<br>525.00/hr | 420.00 |
| | MT | Settlement: Draft email and letter; Correspondence with Suz on edits; PC and OC w/ JKB on draft; Circulate for Jeff; Review email from JKB to Bob and Anastasia on settlement issues | 2.10<br>395.00/hr | 829.50 |
| 12/19/2014 | JB | Settlement: tel conf with BL regarding settlement .3; update LL re: BL conf call | 0.50<br>525.00/hr | 262.50 |
| 1/12/2015 | AK | Motion: PDF'd Filed and saved case assignment | 0.20<br>125.00/hr | 25.00 |
| 1/13/2015 | JB | Settlement - rev prior notes and emails with Blian .5; discuss with MT .3; tel conf with BL and MT re: meeting .2 ; update LL .3 | 1.30<br>525.00/hr | 682.50 |
| 1/20/2015 | JB | Settlement - tel confs with BL regarding meeting .3; discuss with LL, MT and email LA re: same .5 | 0.80<br>525.00/hr | 420.00 |
| 1/21/2015 | MT | Court: IM and text with Suz on coverage for court conference | 0.20<br>395.00/hr | 79.00 |
| 1/22/2015 | JB | Disc - rev email from Opposing Counsel and discuss ct conf call with MT | 0.50<br>525.00/hr | 262.50 |
| | MT | Settlement: IM with Suz: conference call with Bob and Anastisia | 1.10<br>395.00/hr | 434.50 |
| | JT | T w/M. Tompkins; Conference call w/Court | 0.40<br>400.00/hr | 160.00 |
| 1/23/2015 | JB | Settlement - rev offers of judgment letter from Bob Lian | 0.50<br>525.00/hr | 262.50 |
| 1/29/2015 | JB | Disc - rev AK revised cover letter of Judgment | 0.50<br>525.00/hr | 262.50 |
| | MT | Settlement: Emails with LRA and Suz on settlement value | 0.50<br>395.00/hr | 197.50 |
| 1/30/2015 | MT | Settlement: Edits with Suz; OC w/ Suz on letter; OC w/ Lloyd, Lenny Leeds, and Suz on settlement | 5.00<br>395.00/hr | 1,975.00 |
| 2/2/2015 | AK | Settlement: Filed and saved settlement docs | 0.50<br>125.00/hr | 62.50 |
| 2/3/2015 | JB | Settlement - disucss with LL, MT re: ct conf | 0.30<br>525.00/hr | 157.50 |

SEB SECURITY SERVICES                                                    Page    26

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/4/2015 | MT | Court- Conference with MJ GO,Suz, and opposing counsel and Bob Dinozzi; IMs with suz, plan and prepare for conference | 2.80 395.00/hr | 1,106.00 |
| 2/5/2015 | MT | Settlement - PC w/ JKB and Suz on settlement strategy | 0.70 395.00/hr | 276.50 |
| 2/9/2015 | MT | Client: PC w/ JKB and Joseph (.4) | 0.40 395.00/hr | 158.00 |
| 2/11/2015 | AK | Admin: Scanned and filed Notes | 0.10 125.00/hr | 12.50 |
| 2/16/2015 | JB | Disc - rev emails from SL , LA, MT re: SEB putative class payment OSC | 0.30 525.00/hr | 157.50 |
| | MT | Settlement: Emails with team on settlement strategy (.4) | 0.40 395.00/hr | 158.00 |
| 2/17/2015 | JB | Disc - rev SL email re status | 0.20 525.00/hr | 105.00 |
| 2/23/2015 | AK | Motion: Filed and saved stip and order | 0.10 125.00/hr | 12.50 |
| 2/24/2015 | JB | Disc - review email from LK re: conf call and discuss disc/osc with MT | 0.50 525.00/hr | 262.50 |
| 2/26/2015 | AK | Motion: Converted to PDF and saved minute entry; double checked dates were calendared | 0.30 125.00/hr | 37.50 |
| 3/2/2015 | AK | Motion: Filed and saved reply in opp of OTSC | 0.10 125.00/hr | 12.50 |
| | AK | Motion: Filed and saved reply aff in opp of OTSC with 12 supporting exhibits | 0.60 125.00/hr | 75.00 |
| | AK | Motion: Listened to voicemail; updated SEB questionnaire spreadsheet with new phone number and address for participant | 0.50 125.00/hr | 62.50 |
| 3/3/2015 | JB | Court - rev emails regarding ct conf from LA and LK | 0.30 525.00/hr | 157.50 |
| 3/4/2015 | JB | Settlement - review list and select names .3; conf calls with LA re: call with LEO K .3; conf call with Leo and MT re: settlement .4 | 1.00 525.00/hr | 525.00 |
| | MT | Settlement- PC w/ LRA, JKB and Leo | 0.70 395.00/hr | 276.50 |
| 3/6/2015 | MT | Settlement- Review emails with JKB and team | 0.30 395.00/hr | 118.50 |

SEB SECURITY SERVICES                                                                      Page    27

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/10/2015 | AK | Motion: Filed and saved status report | 0.10<br>125.00/hr | 12.50 |
| 3/11/2015 | AK | Admin: Filed hard-copy docs and organized docs | 0.10<br>125.00/hr | 12.50 |
| | MT | Settlement: Conf calls, IMs and emails with team on calculations; Call with LRA, Suz and Leo on damages and calculations | 2.10<br>395.00/hr | 829.50 |
| 3/12/2015 | JB | Settlement - discuss with MT and LL .3; rev settlement offer .2 | 0.50<br>525.00/hr | 262.50 |
| | MT | Court- Settlement Conference with Suzanne in EDNY; Prepare for conference; Text and PCs with Suzanne during transit; Review documents and correspondence on settlement | 8.50<br>395.00/hr | 3,357.50 |
| 3/13/2015 | MT | Settlement- Review emails and correspondence with Suz and opposing counsel; OC w/ BC on same | 0.40<br>395.00/hr | 158.00 |
| 3/17/2015 | JB | Settlement - rev LK email re: NY undercover | 0.30<br>525.00/hr | 157.50 |
| 3/31/2015 | JB | Settlement - rev emails from LK and SL re: settlement | 0.50<br>525.00/hr | 262.50 |
| 4/1/2015 | JB | Settlement - rev JA email to SL with files info | 0.20<br>525.00/hr | 105.00 |
| 4/7/2015 | AK | Settlement: Filed and saved additional exhibit in settlement folder | 0.10<br>125.00/hr | 12.50 |
| | MT | Settlement: PC w/ Suz on settlement; PC w/ Joseoph on facts for settlement; IMs with Suz; Emails with Joseph, Jeff and Suz on same (.9) | 0.90<br>395.00/hr | 355.50 |
| 4/8/2015 | MT | Court: Conference with Suz, Dinozzi, MJ Go, Kayser, and corporate counsel; PC w/ JKB, Suz, Lloyd on settlement offers; PC w/ JKB on settlement; Emails with LL on same (4.1) | 4.10<br>395.00/hr | 1,619.50 |
| 4/9/2015 | AK | Settlement: PDFed filed and saved minute entry re settlement deadline; calendared dude dare for prelim approval motion | 0.20<br>125.00/hr | 25.00 |
| 4/10/2015 | MT | Settlement- Emails with Joseph on settlement; IM with Suz on same | 0.40<br>395.00/hr | 158.00 |
| 4/15/2015 | MT | Settlement: Calculations and PC w/ Suz on methodology for performing calcualtions (3.1) | 3.10<br>395.00/hr | 1,224.50 |
| 4/16/2015 | AK | Settlement: OC w/MT re settlement and inputting data in chart | 0.40<br>125.00/hr | 50.00 |

SEB SECURITY SERVICES                                                                      Page    28

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/16/2015 | AK | Settlement: Scanned; Filed and saved MTs Notes re settlement | 0.10 125.00/hr | 12.50 |
|  | MT | Settlement: Review and revise calculations in excel for all classes and broken down in accordance with agreement facilitated by MJ Go; Pc w/ Suz on same (2.4) | 2.40 395.00/hr | 948.00 |
| 4/20/2015 | MT | Settlement: Review email from Suz; Edit and revise agreement | 1.20 395.00/hr | 474.00 |
| 4/21/2015 | MT | Settlement: Email with Suz on draft | 0.10 395.00/hr | 39.50 |
| 4/23/2015 | JB | Settlement - rev prior emails from counsel regarding settlement | 0.40 525.00/hr | 210.00 |
| 5/12/2015 | JB | Settlement - rev LK email regarding carve outs with case law ( 3 cases) | 0.50 525.00/hr | 262.50 |
| 5/27/2015 | MT | Settlement: Email from Suz on meeting with Gungor; Review attachments including settlement agreement and settlement calculations (.3) | 0.30 395.00/hr | 118.50 |
| 6/1/2015 | ML | Motion: Downloaded court docs and saved to file | 0.50 125.00/hr | 62.50 |
| 6/24/2015 | RS | Settlement - Conference RE settlement with judge, discussion with MT and CN | 0.70 125.00/hr | 87.50 |
|  | RS | Settlement - Review FLSA and NYLL notices, discuss with MT | 0.30 125.00/hr | 37.50 |
|  | CM | Court: Conference with Ryan and MT regarding settlement conference with Magistrate Judge Go. Conference with Judge Go, MT, Suzanne and opposing counsel; notes on the settlement where the judge asked for supportive language on the distinction between the two notices; reviewed and saved notes to file | 0.80 125.00/hr | 100.00 |
| 7/1/2015 | CM | Motions: Filed court documents into the appropriate case folder | 0.20 125.00/hr | 25.00 |
| 7/16/2015 | MT | Settlement: PC w/ Donny Switzer on settlement (.2) | 0.20 395.00/hr | 79.00 |
| 7/23/2015 | MT | Settlement: Emails, IMs and PC w/ Suzanne regarding calculations and notice; Edit and revise calculations for additional options | 2.40 395.00/hr | 948.00 |
| 7/29/2015 | SS | Left VM for OC - NO CHARGE | 0.25 225.00/hr | NO CHARGE |

SEB SECURITY SERVICES

Page    29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/5/2015 | MT | Settlement- Conference call with claimant on calculations | 0.20 395.00/hr | 79.00 |
| 8/6/2015 | CM | Settlement: Reviewed and updated the status of the mailing schedule for the notice of settlement and claim form as well as the bar date. Emailed MT the updates. | 0.20 125.00/hr | 25.00 |
| 8/7/2015 | MT | Settlement- PC and vmails from clients on calculations and how to participate in action | 0.30 395.00/hr | 118.50 |
| 8/24/2015 | MT | Settlement- Emails with Suzanne on claimants and issues; PC w/ Claimants on same | 0.70 395.00/hr | 276.50 |

|  | | | |
|---|---|---|---|
| Total of Time Fees | | | $134,347.92 |

| | No Charge | 0.25 | $56.25 |
|---|---|---|---|

Expense Disbursements:

| | | |
|---|---|---|
| 4/14/2012 | Travel to Virginia Ambinder for plaintiff declarations | 19.00 |
| 5/1/2012 | Westlaw Research | 3.06 |
| 6/18/2012 | Travel to Deposition of A. Barry and A. Gump | 58.48 |
| 6/19/2012 | Travel to deposition of E. Malcok | 20.00 |
| 7/9/2012 | FedEx to Gungor B. Akcelik | 20.41 |
| 8/29/2012 | Travel to Deposition of 30(b) (6) Witness Frank Newton at 111 Broadway NYC | 24.50 |
| 10/3/2012 | FedEx to Gungor Akcelik | 16.14 |
| 10/24/2012 | Interpreting Services (Turkish) for Gungor B. Akcelik | 500.00 |
| 7/29/2013 | Copying cost | 17.25 |
| 2/28/2014 | Copying cost | 15.75 |
| 6/25/2014 | Travel to Brooklyn for Mediation | 35.75 |
| 11/24/2014 | Travel to Akin Group for Settlement Conference | 38.00 |

| | | |
|---|---|---|
| Total Expense Disbursements | | $768.34 |

| | | |
|---|---|---|
| Total Amount of this Bill | | $135,116.26 |

SEB SECURITY SERVICES                                                    Page     30

|  | Amount |
|---|---|
| **Balance Due** | **$135,116.26** |

Time Summary

| Name | Hours | Rate |
|---|---|---|
| Amanda Griner | 6.10 | 125.00 |
| Anusheh Khoshsima | 9.90 | 125.00 |
| Brett Cohen | 0.50 | 300.00 |
| Bryan Arbeit | 2.25 | 375.00 |
| Christopher Nenchin | 1.20 | 125.00 |
| Daniel Markowitz | 2.30 | 375.00 |
| David Long | 0.50 | 175.00 |
| Henrike O'Hara | 1.20 | 125.00 |
| Jeffrey K. Brown | 53.00 | 525.00 |
| Jessica Parada | 163.65 | 300.00 |
| Jim Tullman | 0.40 | 400.00 |
| Laura Bove | 1.25 | 125.00 |
| Lenard Leeds | 0.10 | 525.00 |
| Marc Ludwig | 0.50 | 125.00 |
| Michael Tompkins | 132.25 | 395.00 |
| Ricardo Guerra | 1.43 | 125.00 |
| Ryan Schneider | 1.00 | 125.00 |
| Shelley Kier | 1.40 | 150.00 |